**Timothy A. CHRISTIAN, Petitioner–Appellant,**

v.

**J. NORWOOD, Respondent–Appellee.**

**No. 07–56371.**

United States Court of Appeals, Ninth Circuit.

Submitted April 5, 2010.*

Filed April 19, 2010.

Timothy A. Christian, Lompoc, CA, pro se.

Evan J. Davis, Esquire, Michael J. Raphael, Esquire, Assistant U.S., U.S. Attorneys Office, Los Angeles, CA, for Respondent–Appellee.

Before: RYMER, McKEOWN, and PAEZ, Circuit Judges.

MEMORANDUM **

Federal prisoner Timothy A. Christian appeals pro se from the district court's judgment denying his 28 U.S.C. § 2241 habeas petition. We have jurisdiction pursuant to 28 U.S.C. § 2253, and we dismiss the appeal as moot.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

■ Christian contends the Bureau of Prisons should have credited 161 days he spent in Florida state custody against his federal sentence. After the briefing was completed in this appeal, Christian filed a "Motion to Withdraw and Amend Without Prejudice," in which he asserts that the Bureau of Prisons has credited his federal sentence as he requested. We construe his motion, in part, as a motion to dismiss the appeal. So construed, we grant that portion of the motion because his appeal is now moot. *See Munoz v. Rowland,* 104 F.3d 1096, 1097–98 (9th Cir.1997).

■ Christian's motion also requests that we recommend that the district court order the Bureau of Prisons to compensate him for his expenses and the mental anguish he suffered pursuing his claim. Christian's request is denied as a § 2241 petition is not the proper vehicle for obtaining monetary damages. *See Preiser v. Rodriguez,* 411 U.S. 475, 494, 93 S.Ct. 1827, 36 L.Ed.2d 439 (1973); *see also Tucker v. Carlson,* 925 F.2d 330, 331–32 (9th Cir.1991) (holding that a challenge to the execution of a sentence is maintainable only as a § 2241 petition, whereas a damages claim for civil rights violations should be construed as an action under *Bivens v. Six Unknown Named Agents,* 403 U.S. 388, 91 S.Ct. 1999, 29 L.Ed.2d 619 (1971)).

**DISMISSED.**